# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA

In re: Metricom Inc.

FILED
JAN 2 4 2007
United States Bankruptcy Court
San Jose, California

Case No.  01-53291-ASW

CHAPTER 11
QUARTERLY OPERATING REPORT
(GENERAL BUSINESS CASE)

## SUMMARY OF FINANCIAL STATUS

QUARTER ENDED: Dec-06          PETITION DATE: 07/02/01

1. Debtor in possession (or trustee) hereby submits this Quarterly Operating Report on the Accrual Basis of accounting (or if checked here ___ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).
Dollars reported in ___ $1

| | | End of Current Quarter | End of Prior Quarter | As of Petition Filing (1) |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $14,916,047 | $15,098,565 | |
| | b. Total Assets | $14,916,047 | $15,098,565 | $922,513,084 |
| | c. Current Liabilities | $94,863 | $98,095 | |
| | d. Total Liabilities | $237,836,006 | $237,839,238 | $340,671,459 |

| | | Current Quarter | Prior Quarter | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Quarter** | | | |
| | a. Total Receipts | $96,342 | $74,693 | $44,539,079 |
| | b. Total Disbursements | $233,185 | $451,791 | $222,821,219 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($136,843) | ($377,098) | ($178,282,140) |
| | d. Cash Balance Beginning of Quarter | $9,185,699 | $9,562,799 | $187,330,996 |
| | e. Cash Balance End of Quarter (c + d) | $9,048,856 | $9,185,701 | $9,048,856 |

| | | Current Quarter | Prior Quarter | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | ($209,974) | ($59,531) | ($773,661,402) |
| 5. | **Account Receivables (Pre and Post Petition)** | $5,204,545 | $5,204,545 | |
| 6. | **Post-Petition Liabilities** | $94,863 | $98,095 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

| | At the end of this reporting quarter: | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) | | X |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | X | |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | X | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | X | |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | X | |
| 13. | Are a plan and disclosure statement on file? | X (2) | |
| 14. | Was there any post-petition borrowing during this reporting period? | | X |

15. Check if paid: Post-petition taxes __(3)__ ;  U.S. Trustee Quarterly Fees _x_ ;  Check if filing is current for: Post-petition tax reporting and tax returns: _x_ .
(Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

Notes:
(1) As maintained on the Debtor's books.
(2) The Debtor filed its Liquidating Plan of Reorganization and Disclosure Statement on June 7, 2002.
(3) Post-petition taxes are accrued, estimated sales taxes related to the sale of the Debtor's assets to Aerie Networks. Debtor is currently disputing these taxes with the Bankruptcy Court.

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date: 1/22/07

Responsible Individual

46

**Summary of Financial Status**
**Question 9**

| Payee | Date of payment | Amount paid |
|---|---|---|
| FTI Consulting, Inc. | 10/12/06 | $ 8,711.67 |
| FTI Consulting, Inc. | 11/10/06 | $ 28,020.45 |
| ANDREWS & KURTH LLP | 11/10/06 | $ 8,164.07 |
| PACHULSKI, STANG, ZIEHL, YOUNG & JONES P. | 11/15/06 | $ 49,802.82 |
| FTI Consulting, Inc. | 12/24/06 | $ 27,452.00 |
| | | $ 122,151.01 |

Case: 01-53291    Doc# 3338    Filed: 01/24/07    Entered: 01/24/07 15:34:59    Page 2 of 46

**Summary of Financial Status**
**Question 11**

| Payee | Date of payment | Amount paid | Purpose |
|---|---|---|---|
| NEIL SUBIN | 10/31/06 | $ 2,500.00 | Stipend for Board of Director |
| IVY V. FINE | 10/31/06 | $ 2,500.00 | Stipend for Board of Director |
| NEIL SUBIN | 11/30/06 | $ 2,500.00 | Stipend for Board of Director |
| IVY V. FINE | 11/30/06 | $ 2,500.00 | Stipend for Board of Director |
| | | $ 10,000.00 | |

Case: 01-53291   Doc# 3338   Filed: 01/24/07   Entered: 01/24/07 15:34:59   Page 3 of 46

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Quarter Ended _____ 12/31/06 _____

| | Current Quarter | | | | Cumulative (Case to Date) | Next Quarter Forecast (2) |
|---|---|---|---|---|---|---|
| **Actual** | **Forecast (1)** | **Variance** | | | | |
| | | | | **Revenues:** | | |
| $0 | n/a | n/a | 1 | Gross Sales | $1,944,095 | n/a |
| $0 | n/a | n/a | 2 | less: Sales Returns & Allowances | | n/a |
| $0 | n/a | n/a | 3 | Net Sales | $1,944,095 | n/a |
| $0 | n/a | n/a | 4 | less: Cost of Goods Sold (Schedule 'B') | $13,523,137 | n/a |
| $0 | n/a | n/a | 5 | Gross Profit | ($11,579,042) | n/a |
| $65,679 | n/a | n/a | 6 | Interest | $6,002,205 | n/a |
| $0 | n/a | n/a | 7 | Other Income: Gain on sale of | $2,045,943 | n/a |
| | | | 8 | common stock in Packeteer, Inc. | | |
| $0 | | | 9 | State Tax Refund | $168,110 | |
| | | | | | | |
| $65,679 | n/a | n/a | 10 | **Total Revenues** | ($3,362,784) | n/a |
| | | | | | | |
| | | | | **Expenses:** | | |
| $15,000 | n/a | n/a | 11 | Compensation to Owner(s)/Officer(s)/Insider(s) | $599,114 | n/a |
| $39,440 | n/a | n/a | 12 | Salaries (4) | $4,487,321 | n/a |
| $0 | n/a | n/a | 13 | Commissions | $16,225 | n/a |
| $9,957 | n/a | n/a | 14 | Contract Labor | $934,722 | n/a |
| | | | | Rent/Lease: | | |
| $0 | n/a | n/a | 15 | Personal Property | $63,284 | n/a |
| $22,817 | n/a | n/a | 16 | Real Property | $4,727,473 | n/a |
| $45,699 | n/a | n/a | 17 | Insurance | $1,867,014 | n/a |
| | | | 18 | Management Fees | | |
| $0 | n/a | n/a | 19 | Depreciation | $32,791,258 | n/a |
| | | | | Taxes: | | |
| | | | 20 | Employer Payroll Taxes | | |
| $0 | n/a | n/a | 21 | Real Property Taxes | $16,822 | n/a |
| $0 | n/a | n/a | 22 | Other Taxes | $373,041 | n/a |
| $0 | n/a | n/a | 23 | Other Selling | $359,386 | n/a |
| $31,103 | n/a | n/a | 24 | Other Administrative | $3,749,574 | n/a |
| $0 | n/a | n/a | 25 | Interest Expense | $1,726,246 | n/a |
| $0 | n/a | n/a | 26 | Other Expenses: Bonus | $1,621,988 | n/a |
| $0 | n/a | n/a | 27 | Overtime | $29,404 | n/a |
| $0 | n/a | n/a | 28 | Fringe benefit | $896,383 | n/a |
| $0 | n/a | n/a | 29 | Severance | $912,712 | n/a |
| $0 | n/a | n/a | 30 | Repair & Maintenance | $1,146,626 | n/a |
| $0 | n/a | n/a | 31 | Travel | $134,522 | n/a |
| $0 | n/a | n/a | 32 | Telephone | $404,055 | n/a |
| $0 | n/a | n/a | 33 | IS & Facility Allocation | ($1,483,937) | n/a |
| $0 | n/a | n/a | 34 | Cleaning Services | $91,697 | n/a |
| | | | | | | |
| $164,016 | n/a | n/a | 35 | **Total Expenses** | $55,464,930 | n/a |
| | | | | | | |
| ($98,337) | n/a | n/a | 36 | Subtotal | ($58,827,714) | n/a |
| | | | | | | |
| | | | | **Reorganization Items:** | | |
| ($110,637) | n/a | n/a | 37 | Professional Fees | ($17,130,600) | n/a |
| | n/a | n/a | 38 | Provisions for Rejected Executory Contracts | | n/a |
| | n/a | n/a | 39 | Interest Earned on Notes Receivable from | $19,741 | n/a |
| | | | | Sale of Spectrum | | |
| $0 | n/a | n/a | 40 | Gain or (Loss) from Sale of Equipment | ($491,930,622) | n/a |
| ($1,000) | n/a | n/a | 41 | U.S. Trustee Quarterly Fees | ($175,500) | n/a |
| $0 | n/a | n/a | 42 | Writeoff of Pre-Petition Fringe Benefit Accrual | $1,068,719 | n/a |
| $0 | n/a | n/a | 43 | Writeoff of Pre-Petition Accrued Bonus | $4,809,952 | n/a |
| $0 | n/a | n/a | 44 | Writeoff of Debt & Warrant Offering Cost | ($7,255,999) | n/a |
| $0 | n/a | n/a | 45 | Writeoff of Deferred Cost of Sales | ($2,961,114) | n/a |
| $0 | n/a | n/a | 46 | Writeoff of Investment in Subsidiaries | ($5,185,973) | n/a |
| $0 | n/a | n/a | 47 | Writeoff Prepaid Expenses | ($2,877,542) | n/a |
| $0 | n/a | n/a | 48 | Writeoff Intercompany Balance (5) | ($172,755,411) | n/a |
| $0 | n/a | n/a | 49 | Settlement Charges | ($42,489,193) | n/a |
| | n/a | n/a | 50 | Performance fee | ($376,651) | n/a |
| $0 | n/a | n/a | 51 | Expenses for pre-petition liabilities (3) | ($750,000) | n/a |
| $0 | n/a | n/a | 52 | Refund on collocation site | $189,354 | n/a |
| $0 | n/a | n/a | 53 | Receipt on settlement | $7,078,938 | n/a |
| $0 | n/a | n/a | 54 | Receipt from Escrow Account | $232,066 | n/a |
| $0 | n/a | n/a | 55 | Gain on sale of Spectrum | $15,014,815 | n/a |
| $0 | n/a | n/a | 56 | Gain on adjustment of pre-petition bond interest | $541,332 | n/a |
| | | | | | | |
| ($111,637) | n/a | n/a | 57 | **Total Reorganization Items** | ($714,833,688) | n/a |
| | | | | | | |
| ($209,974) | n/a | n/a | 58 | Net Profit (Loss) Before Federal & State Taxes | ($773,661,402) | n/a |
| | n/a | n/a | 59 | Federal & State Income Taxes | $0 | n/a |
| | | | | | | |
| ($209,974) | n/a | n/a | 60 | **Net Profit (Loss)** | ($773,661,402) | n/a |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

**Notes:**
(1) The Debtor did not file a formal operations forecast with the Bankruptcy Court for this period.
(2) The Debtor will not be filing a formal operations forecast with the Bankruptcy Court for the upcoming period.
(3) Expense the settlement of unrecorded pre-petition debt. Payment made from restricted cash - Surety Bonds.
(4) Includes payments made to former employees who are currently working under consulting agreements.
(5) Prior year adjustment retroactive to 9/30/02 due to the writeoff of Intercompany balance with Metricom DC, LLC, a wholly-owned subsidiary of the Debtor.

Case: 01-53291   Doc# 3338   Filed: 01/24/07   Entered: 01/24/07 15:34:59   Page 4 of
Revised 01/98

# BALANCE SHEET
## (General Business Case)
### For the Quarter Ended _____ 12/31/06 _____

**Assets**

|  |  | From Schedules | Book Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash, cash equivalents and short term investment - unrestricted | | $2,234,695 |
| 2 | Cash, cash equivalents and short term investment - restricted | | $6,814,161 |
| 3 | Accounts receivable (net) | A | $5,204,545 |
| 4 | Inventory (2) | B | $0 |
| 5 | Prepaid expenses | | $121,863 |
| 6 | Professional retainers | | $25,124 |
| 7 | Other: Deferred Cost of Sales (3) | | $0 |
| 8 | Deposits | | $515,279 |
| 9 | Other receivable | | $0 |
| 10 | Others | | $380 |
| 11 | **Total Current Assets** | | $14,916,047 |
| | **Property and Equipment (Book Value) (2)** | | |
| 12 | Real property | C | $0 |
| 13 | Machinery and equipment | D | $0 |
| 14 | Furniture and fixtures | D | $0 |
| 15 | Network equipment | D | $0 |
| 16 | Leasehold improvements | D | $0 |
| 17 | Vehicles | D | $0 |
| 18 | Other: | D | |
| 19 | | D | |
| 20 | **Total Property and Equipment** | | $0 |
| | **Other Assets** | | |
| 21 | Network Equipment & Inventory (2) | | $0 |
| 22 | Deferred Cost of Sales-Long term (3) | | $0 |
| 23 | Notes Receivable on Sale of Spectrum | | $0 |
| 24 | Stock Received for Sale of Spectrum (50,000 shares) | | $0 |
| 25 | Investment in subsidiaries (3) | | $0 |
| 26 | WCS Spectrum | | $0 |
| 27 | Debt & Warrant Offering- 2000 (3) | | $0 |
| 28 | Intercompany receivables-Metricom DC, LLC (1) & (4) | | $0 |
| 29 | **Total Other Assets** | | $0 |
| 30 | **Total Assets** | | $14,916,047 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

(1) Prior year adjustment retroactive to 12/31/00 due to the change in the management fee of Metricom DC, LLC., a wholly-owned subsidiary of the Debtor.

(2) Inventory and PP&E were sold via the Company's public auction on November 27, 2001 and to Aerie Networks. The remaining assets are computers only.

(3) Deferred Cost of Sales, Debt & Warrant Offering cost and Investment in subsidiaries were written off from the books on 12/31/01.

(4) Prior year adjustment retroactive to 9/30/02 due to the writeoff of Intercompany balance with Metricom DC, LLC, a wholly-owned subsidiary of the Debtor.

> The book value of assets as maintained in the Debtor's records is reported above. No valuation of the assets has been made at this time.

# Liabilities and Equity
## (General Business Case)

**Liabilities From Schedules**

**Post-Petition**

**Current Liabilities**

| | | | |
|----|----|----|----:|
| 31 | Salaries and wages | | $0 |
| 32 | Payroll taxes | | $0 |
| 33 | Real and personal property taxes | | $0 |
| 34 | Bonus | | $0 |
| 35 | Vacation | | $0 |
| 36 | Sales and use tax payable | | $15,868 |
| 37 | Accounts payable (trade) | A | $17,960 |
| 38 | Franchise Tax Payable | | $8,035 |
| 39 | Fringe Benefits Applied | | $0 |
| 40 | Accrued professional fees | | $65,000 |
| 41 | Current portion of long-term post-petition debt (due within 12 months) | | |
| 42 | Other:     Others | | ($12,000) |
| 43 | | | |
| 44 | | | |
| 45 | **Total Current Liabilities** | | $94,863 |
| 46 | **Long-Term Post-Petition Debt, Net of Current Portion** | | $0 |
| 47 | **Total Post-Petition Liabilities** | | $94,863 |

**Pre-Petition Liabilities (allowed amount)**

| | | | |
|----|----|----|----:|
| 48 | Secured claims | F | $3,470,874 |
| 49 | Priority unsecured claims | F | $3,630,902 |
| 50 | General unsecured claims | F | $230,639,368 |
| 51 | **Total Pre-Petition Liabilities** | | $237,741,143 |
| 52 | **Total Liabilities** | | $237,836,006 |

**Equity (Deficit)**

| | | |
|----|----|----:|
| 53 | Retained Earnings/(Deficit) at time of filing  (1) | ($885,004,240) |
| 54 | Capital Stock | $30,920 |
| 55 | Additional paid-in capital | $790,757,686 |
| 56 | Warrants to purchase Common Stock | $6,328,173 |
| 57 | Accum other comprehensive income | ($49,000) |
| 58 | Cumulative profit/(loss) since filing of case | ($773,661,402) |
| 59 | Preferred Stock | $638,677,904 |
| 60 | Equity adjustment for pre-petition liabilities due to Chapter 11 filing (2) | $0 |
| 61 | **Total Equity (Deficit)** | ($222,919,959) |
| 62 | **Total Liabilities and Equity (Deficit)** | $14,916,047 |

**NOTE:**  (1) Prior year adjustment retroactive to 12/31/00 due to the change in the management fee of Metricom DC, LLC., a
wholly-owned subsidiary of the Debtor.

(2) Reclassification of the pre-petition liabilities from Equity to Schedule F.  The amounts were erroneously
scheduled in prior Monthly Operating Reports as an adjustment to equity.

# SCHEDULES TO THE BALANCE SHEET
## (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | $0 | $17,960 | |
| 31-60 Days | $0 | $0 | |
| 61-90 Days | $0 | $0 | $0 |
| 91+ Days | $6,848,177 | $0 | |
| Total accounts receivable/payable | $6,848,177 | $17,960 | |
| Allowance for doubtful accounts | $1,643,633 | | |
| Accounts receivable (net) | $5,204,545 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Quarter | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Quarter | $0 |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | |
| Product for resale | | Direct labor | |
| | | Manufacturing overhead | |
| Distribution - | | Freight in | |
| Products for resale | | Other: | $0 |
| | | | $0 |
| Manufacturer - | | | $0 |
| Raw Materials | $0 | | |
| Work-in-progress | $0 | Less - | |
| Finished goods | $0 | Inventory End of Quarter | $0 |
| | | Shrinkage | |
| Other - Explain | | Inventory sold and write off | |
| | | | |
| | | Cost of Goods Sold | $0 |
| TOTAL | $0 | | |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?

Yes _____    No _____

How often do you take a complete physical inventory?

Weekly _____
Monthly _____
Quarterly _____
Semi-annually _____
Annually _____

Date of last physical inventory was    Not Applicable

Date of next physical inventory is    Not Applicable

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -
FIFO cost _____
LIFO cost _____
Lower of cost or market _____
Retail method _____
Other _____
  Explain

Note:

## Schedule C
## Real Property

| Description | Cost | Market Value |
|---|---|---|
| None | $0 | $0 |
| Total | $0 | $0 |

## Schedule D
## Other Depreciable Assets   (1)

| Description | Cost | Book Value |
|---|---|---|
| Machinery & Equipment - | | |
| Computer Hardware | $3,608 | $3,608 |
| Accumulated Depreciation | ($3,608) | ($3,608) |
| Total | $0 | $0 |
| Furniture & Fixtures - | | |
| Total | $0 | $0 |
| Network  Equipment - | | |
| Total | $0 | $0 |
| Leasehold Improvements - | | |
| Total | $0 | $0 |
| Vehicles - | | |
| Total | $0 | $0 |

**Note:**
(1)  Sale of assets through the Company's public auction dated November 27, 2001 and to Aerie Networks.

## Schedule E
### Aging of Post-Petition Taxes
### (As of End of the Current Reporting Period)

| Taxes Payable (1) | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | $0 | | | | $0 |
| FICA - Employee | $0 | | | | $0 |
| FICA - Employer | $0 | | | | $0 |
| Unemployment (FUTA) | $0 | | | | $0 |
| Income | $0 | | | | $0 |
| Other (Attach List) | $0 | | | | $0 |
| **Total Federal Taxes** | $0 | $0 | $0 | $0 | $0 |
| **State and Local** | | | | | |
| Income Tax Withholding | $0 | | | | $0 |
| Unemployment (UT) | $0 | | | | $0 |
| Disability Insurance (DI) | $0 | | | | $0 |
| Empl. Training Tax (ETT) | $0 | | | | $0 |
| Sales and Use Tax | $0 | | | $15,868 | $15,868 |
| Excise | $0 | | | | $0 |
| Real property (2) | $0 | | | | $0 |
| Personal property (2) | $0 | | | | $0 |
| Income | $0 | | | | $0 |
| Other (Franchise Tax) | $0 | $0 | $0 | $8,035 | $8,035 |
| **Total State & Local Taxes** | $0 | $0 | $0 | $23,903 | $23,903 |
| **Total Taxes** | $0 | $0 | $0 | $23,903 | $23,903 |

(1)  Accrual basis accounting reported for Post-Petition Taxes.
(2)  In prior Monthly Operating Reports, $220,000 and $1,847,592 were reported erroneously as post-petition real and personal property taxes, which should have been scheduled as pre-petition taxes.

## Schedule F
### Pre-Petition Liabilities

| List Total Claims For Each Classification - | Claimed Amount (2) | Allowed Amount (3) |
|---|---|---|
| Secured claims  (1) | $3,470,874 | $3,470,874 |
| Priority claims other than taxes | $4,650 | $364,522 |
| Priority tax claims | $2,119,560 | $3,266,380 |
| General unsecured claims | $865,937,084 | $230,639,368 |

(1)  The balance represents the amount originally filed in the Debtors' Schedule of Assets and Liabilities (SoAL).
(2)  The above amount represents the total claimed amount originally filed.  As of 12/31/06 Creditors have filed claims of approximately $1.0 billion.  The Debtors are reviewing all filed claims and will revise the listed amounts in subsequent Quarterly Operating Reports.
(3)  The total represents the Debtors' balance recorded in accordance with GAAP as of 12/31/06.  This amount does not include any contingent, unliquidated, or disputed claims that were either originally scheduled by the Debtor or filed as a claim by the Creditors.  As of 12/31/06 the total amount of the claims filed was approximately $1.0 billion.  The Debtor is working with its financial and legal advisors to assess the validity of each claim to determine the estimated allowed amount.

## Schedule G
### Rental Income Information
### Not applicable to General Business Cases

## Schedule H
### Recapitulation of Funds Held at End of Quarter

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | Please refer to attached statement. | | | |
| Account Type | | | | |
| Account No. | | | | |
| Account Purpose | | | | |
| Balance, End of Quarter | | | | |
| Total Funds on Hand for all Accounts | $9,048,856 | | | |

Attach copies of the bank statement(s), reconciliation(s), and the check register(s) to the Quarterly Operating Report.

Case: 01-53291    Doc# 3338    Filed: 01/24/07    Entered: 01/24/07 15:34:59    Page 9 of
46
Page 12
Revised 01/98

| | Account No. | Account Type | Account Purpose | 12/31/2006 Bank Balance | 12/31/2006 Book Balance |
|---|---|---|---|---|---|
| **Banks** | | | | | |
| Wells Fargo General Account | 4487-098311 | General Banking | General Banking | $0 | $0 |
| Wells Fargo Controlled Disbursement Account | 4759-600877 | General Banking | General Banking | $0 | $0 |
| Wells Fargo Southeast PC Account | 4375-685799 | General Banking | General Banking | $0 | $0 |
| Wells Fargo Northeast Account | 4375-685815 | General Banking | General Banking | $0 | $0 |
| Wells Fargo Western Region Account | 4375-685823 | General Banking | General Banking | $0 | $0 |
| Wells Fargo Northern Central Account | 4375-686193 | General Banking | General Banking | $0 | $0 |
| Wells Fargo Ricochet Account | 4487-098485 | General Banking | General Banking | $0 | $0 |
| Wells Fargo Metricom Account | 4496-812934 | General Banking | General Banking | $0 | $0 |
| Wells Fargo Flex Benefits Account | 4761-067420 | General Banking | General Banking | $0 | $0 |
| Wells Fargo Medical Benefits Account | 4761-067438 | General Banking | General Banking | $0 | $0 |
| Wells Fargo LLC Account | 4487-099655 | General Banking | General Banking | $0 | $0 |
| Union Bank of California | 6450-135869 | General Banking | General Banking | $0 | $0 |
| Union Bank of California - Payroll | 6450-136792 | General Banking | General Banking | $0 | $0 |
| Union Bank of California - General | 2180043112 | CHPT. 11 Banking | General Banking | $0 | $0 |
| Union Bank of California - General | 2180043244 | CHPT. 11 Banking | General Banking | $0 | $0 |
| Union Bank of California - Payroll | 2180043252 | CHPT. 11 Banking | General Banking | $0 | $0 |
| Union Bank of California - Tax | 2180043260 | CHPT. 11 Banking | General Banking | $0 | $0 |
| Union Bank of California - Medical | 2180043279 | CHPT. 11 Banking | General Banking | $0 | $0 |
| Union Bank of California - Flex Benefits | 2180043287 | CHPT. 11 Banking | General Banking | $0 | $0 |
| Union Bank of California - Escrow | 2180043740 | CHPT. 11 Banking | General Banking | $0 | $0 |
| Union Bank of California - General Pre-petition | 2180043147 | General Banking | General Banking | $0 | $0 |
| Union Bank of California - Payroll Pre-petition | 2180043155 | General Banking | General Banking | $0 | $0 |
| Union Bank of California - Administrative Reserve | 2180046561 | Bankruptcy Banking | General Banking | $90,851 | $31,477 |
| Union Bank of California - Plan Disbursement | 2180046588 | Bankruptcy Banking | General Banking | $1,553,285 | $1,553,285 |
| Union Bank of California - Allowed Class 3 Distribution | 2180046596 | Bankruptcy Banking | General Banking | $598,933 | $598,933 |
| Union Bank of California - Disputed Claims Reserve | 2180046618 | Bankruptcy Banking | General Banking | $0 | $0 |
| Union Bank of California - Aerie Sales Proceeds Reserve | 2180046693 | Bankruptcy Banking | General Banking | $1,716,818 | $1,716,818 |
| Wells Fargo CDs | | | | | |
| | | | | | |
| **Money Market Accounts** | | | | | |
| Janus Institutional | 881-881235108 | Money Market Funds | Account invests in A1/P1 funds only | $0 | $0 |
| Fidelity Institutional | 0059-0049308484842 | Money Market Funds | Account invests in A1/P1 funds only | $0 | $0 |
| JP Morgan Institutional | 5012931 | Money Market Funds | Account invests in A1/P1 funds only | $0 | $0 |
| Dreyfus Institutional | 288-098100/2876 | Money Market Funds | Account invests in A1/P1 funds only | $0 | $0 |
| | | | | | |
| **Institutional Accounts - ST Investments** | | | | | |
| AIG Money Market Fund | 000MB2890-1 | Investments in CP, Money Market Funds, Treasuries | Account invests in A1/P1 funds only | $4,602,886 | $5,002,886 |
| Morgan Stanley & Co. | 14-78C44-1 | Investments in CP, Money Market Funds, Treasuries | Account invests in A1/P1 funds only | $0 | $0 |
| Salomon Smith Barney | 449-0H399-19 | Investments in CP, Money Market Funds, Treasuries | Account invests in A1/P1 funds only | $0 | $0 |
| Lehman Brothers | 833-79266-15 | Investments in CP, Money Market Funds, Treasuries | Account invests in A1/P1 funds only | $0 | $0 |
| Wells Fargo Asset Mgmt | 138816 | Investments in CP, Money Market Funds, Treasuries | Account invests in A1/P1 funds only | $0 | $0 |
| Wells Fargo Asset Mgmt Pledged | 2215431 | Investments in CP, Money Market Funds, Treasuries | Account holds collateral for outstanding Letters of Credit | $92,378 | $92,378 |
| | | | | | |
| **LT Investments** | | | | | |
| Bank One | 204821-000 | Government T-Strips | Restricted Bonds for Coupon payments | $1,901 | $1,901 |
| State Street Bank | 127415-010 | Money Market account | Escrow account for Tim Dreisbach | $178 | $178 |
| | | | | | |
| **Equity Investments** | | | | | |
| Lehman Brothers | 833-41241-15 | Equity stake in Packeteer, Inc. | Own 20,700 stake in PKTR at a purchase price of $0.25 | $0 | $0 |
| GoAmerica Inc | | Equity stake in GoAmerica, Inc | Own 500,000 shares in GoAmerica, Inc. | $51,000 | $51,000 |
| | | | | $8,708,230 | $9,048,856 |

Revised 1/1/98

Case: 01-53291    Doc# 3338    Filed: 01/24/07    Entered: 01/24/07 15:34:59    Page 10 of 46

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
## Increase/(Decrease) in Cash and Cash Equivalents
### For the Quarter Ended    12/31/06

| | | Actual Current Quarter | Cumulative (Case to Date) |
|---|---|---:|---:|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | | |
| 2 | Cash Received from Sales | | $836,320 |
| 3 | Interest Received | $65,654 | $5,118,361 |
| 4 | Borrowings | | |
| 5 | Funds from Shareholders, Partners, or Other Insiders | | |
| 6 | Capital Contributions | | |
| 7 | Legal Settlement | | $9,000 |
| 8 | Proceeds from sale of common stock in Packeteer, Inc. | | $1,810,635 |
| 9 | Interest Accrued on Government Strip | | $913,643 |
| 10 | Unrealized gain on short term investment | $30,688 | $609,270 |
| 11 | Proceeds from sale of fixed assets/Inventory | | $9,575,568 |
| 12 | Miscellaneous refund | | $1,036,863 |
| 13 | Receipt on settlement | | $7,752,617 |
| 14 | Proceed from sale of Spectrum | | $16,000,000 |
| 15 | Receipt from Escrow Account | $0 | $232,066 |
| 16 | State tax refund | $0 | $170,510 |
| 17 | Voided cashier's checks paid for pre-petition liabilities | | $474,226 |
| 18 | **Total Cash Receipts** | $96,342 | $44,539,079 |
| | **Cash Disbursements** | | |
| 19 | Payments for Inventory | | |
| 20 | Selling | | |
| 21 | Administrative | $44,244 | $13,131,040 |
| 22 | Capital Expenditures | | |
| 23 | Principal Payments on Debt | | |
| 24 | Interest and Principal Payment on Bonds (Court Approved) | | $39,000,000 |
| | Rent/Lease: | | |
| 25 | Personal Property | | |
| 26 | Real Property | $22,817 | $4,661,788 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 27 | Salaries/Compensation | $10,000 | $477,327 |
| 28 | Draws | | |
| 29 | Commissions/Royalties | | |
| 30 | Expense Reimbursements | | $7,618 |
| 31 | Other (includes Retention Bonuses) | | $142,897 |
| 32 | Salaries/Commissions (less employee withholding) (3) | $32,640 | $5,224,362 |
| 33 | Management Fees | | |
| | Taxes: | | |
| 34 | Employee Withholding | | $2,399,779 |
| 35 | Employer Payroll Taxes | | $351,492 |
| 36 | Real Property Taxes | | $237,230 |
| 37 | Other Taxes | | $325,999 |
| | Other Cash Outflows: | | |
| 38 | ESPP refund | | $512,394 |
| 39 | Employee Expense Reimbursements (3) | $333 | $239,172 |
| 40 | Severance | | $448,842 |
| 41 | Reverse the unrealized gain for Packeteer Shares and GoAmerica (1) | | $1,992,895 |
| 42 | Retention Bonus | | $961,528 |
| 43 | Professional fees paid for services in connection with Chp 11 case | $122,151 | $13,758,028 |
| 44 | Performance fee | | $376,651 |
| 45 | U.S. Trustee Quarterly Fees | $1,000 | $175,500 |
| 46 | Expenses for Pre-petition liabilities (2) | | $750,000 |
| 47 | Settlement Charges | | $137,646,677 |
| 48 | **Total Cash Disbursements:** | $233,185 | $222,821,219 |
| 49 | **Net Increase (Decrease) in Cash** | ($136,843) | ($178,282,140) |
| 50 | **Cash Balance, Beginning of Period** | $9,185,699 | $187,330,996 |
| 51 | **Cash Balance, End of Period** | $9,048,856 | $9,048,856 |
| | | | $0 |

**Notes:**
(1) Adjustment to the Packeteer Stock for changes in market value from the petition date to the date of this report.
(2) Reduction of restricted cash - Surety Bonds.
(3) Includes payments made to former employees who are currently working under consulting agreements.

**STATEMENT OF CASH FLOWS**
**(Optional) Increase/(Decrease) in Cash and Cash Equivalents**
**For the Quarter Ended    12/31/06**

| | | Actual Current Quarter | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Flows From Operating Activities** | | |
| 1 | Cash Received from Sales | | $836,320 |
| 2 | Rent/Leases Collected | | |
| 3 | Interest Received | $65,654 | $5,118,361 |
| 4 | Cash Paid to Suppliers | | |
| 5 | Cash Paid for Selling Expenses | | |
| 6 | Cash Paid for Administrative Expenses | $44,244 | $13,131,040 |
| | Cash Paid for Rents/Leases: | | |
| 7 | Personal Property | | |
| 8 | Real Property | $22,817 | $4,661,788 |
| 9 | Cash Paid for Interest | | |
| 10 | Cash Paid for Net Payroll and Benefits (3) | $32,640 | $5,224,362 |
| | Cash Paid to Owner(s)/Officer(s) | | |
| 11 | Salaries/Compensation | $10,000 | $477,327 |
| 12 | Draws | | |
| 13 | Commissions/Royalties | | |
| 14 | Expense Reimbursements | | $7,618 |
| 15 | Other (includes Retention Bonuses) | | $142,897 |
| | Cash Paid for Taxes Paid/Deposited to Tax Acct. | | |
| 16 | Employer Payroll Tax | | $351,492 |
| 17 | Employee Withholdings | | $2,399,779 |
| 18 | Real Property Taxes | | $237,230 |
| 19 | Other Taxes | $0 | $325,999 |
| 20 | Cash Paid for General Expenses | | |
| | Other cash inflows: | | |
| 21 | Legal settlement | | $9,000 |
| 22 | Proceeds from sale of common stock in Packeteer, Inc. | | $1,810,635 |
| 23 | Interest accrued on government strip | | $913,643 |
| 24 | Unrealized gain on short term investment | $30,688 | $609,270 |
| 25 | Proceeds from sale of fixed assets/Inventory | | $9,575,568 |
| 26 | Miscellaneous refund | $0 | $1,036,863 |
| 27 | Receipt on settlement | $0 | $7,752,617 |
| 28 | Proceed from sale of Spectrum | | $16,000,000 |
| 29 | Receipt from Escrow Account | $0 | $232,066 |
| 30 | State tax refund | $0 | $170,510 |
| 31 | Voided cashier's checks paid for pre-petition expenses | | $474,226 |
| | Other cash outflows: | | |
| 32 | ESPP refund | | $512,394 |
| 33 | Employee expense reimbursement (3) | $333 | $239,172 |
| 34 | Severance | | $448,842 |
| 35 | Reverse the unrealized gain on Packeteer and GoAmerica shares  (1) | $0 | $1,992,895 |
| 36 | Retention Bonus | | $961,528 |
| 37 | Expenses for pre-petition liabilities (2) | | $750,000 |
| 38 | Interest and principal payment on Bonds (Court Approved) | | $39,000,000 |
| 39 | **Net Cash Provided (Used) by Operating Activities before Reorganization Items** | ($13,692) | ($26,325,284) |
| | **Cash Flows From Reorganization Items** | | |
| 40 | Interest Received on Cash Accumulated Due to Chp 11 Case | | |
| 41 | Professional Fees Paid for Services in Connection with Chp 11 Case | ($122,151) | ($13,758,028) |
| 42 | Performance fee | | ($376,651) |
| 43 | U.S. Trustee Quarterly Fees | ($1,000) | ($175,500) |
| 44 | Settlement Charges | $0 | ($137,646,677) |
| 45 | **Net Cash Provided (Used) by Reorganization Items** | ($123,151) | ($151,956,856) |
| 46 | **Net Cash Provided (Used) for Operating Activities and Reorganization Items** | ($136,843) | ($178,282,140) |
| | **Cash Flows From Investing Activities** | | |
| 47 | Capital Expenditures | | |
| 48 | Proceeds from Sales of Capital Goods due to Chp 11 Case | | |
| 49 | | | |
| 50 | **Net Cash Provided (Used) by Investing Activities** | $0 | $0 |
| | **Cash Flows From Financing Activities** | | |
| 51 | Net Borrowings (Except Insiders) | | |
| 52 | Net Borrowings from Shareholders, Partners, or Other Insiders | | |
| 53 | Capital Contributions | | |
| 54 | Principal Payments | | |
| 55 | | | |
| 56 | **Net Cash Provided (Used) by Financing Activities** | $0 | $0 |
| 57 | **Net Increase (Decrease) in Cash and Cash Equivalents** | ($136,843) | ($178,282,140) |
| 58 | **Cash and Cash Equivalents at Beginning of Quarter** | $9,185,699 | $187,330,996 |
| 59 | **Cash and Cash Equivalents at End of Quarter** | $9,048,856 | $9,048,856 |

Notes:
(1)  Adjustment to the Packeteer Stock for changes in market value from the petition date to the date of this report.
(2)  Reduction of restricted cash - Surety Bonds.
(3)  Includes payments made to former employees who are currently working under consulting agreements.

Register: Cash, cash equ & ST inv-unrestr:1034 · UNION BANK - ADMIN RESERVE ACCT

From 10/01/2006 through 12/31/2006

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/12/2006 | 8071 | FTI Consulting, Inc. | AP - Post-Petition:03-2... | Professional fe... | 8,711.67 | X | | -19,661.01 |
| 10/12/2006 | 8072 | HURRICANE ELEC... | AP - Post-Petition:03-2... | Server space re... | 2,800.00 | X | | -22,461.01 |
| 10/12/2006 | 8073 | PACHULSKI, STAN... | AP - Post-Petition:03-2... | VOID: | | X | | -22,461.01 |
| 10/12/2006 | 8074 | PHYLLIS SHIT-JIN... | AP - Post-Petition:03-2... | | 6,899.72 | X | | -29,360.73 |
| 10/12/2006 | 8075 | RECALL-TOTAL I... | AP - Post-Petition:03-2... | Storage fee for ... | 862.70 | X | | -30,223.43 |
| 10/12/2006 | 8076 | ROBERT L. BERGE... | AP - Post-Petition:03-2... | Outside service... | 2,987.19 | X | | -33,210.62 |
| 10/12/2006 | 8077 | VISTA NETWORK ... | AP - Post-Petition:03-2... | IT Consulting s... | 2,327.50 | X | | -35,538.12 |
| 10/31/2006 | 8078 | IVY V. FINE | AP - Post-Petition:03-2... | Director's fee f... | 2,500.00 | X | | -38,038.12 |
| 10/31/2006 | 8079 | NEIL SUBIN | AP - Post-Petition:03-2... | Director's fee f... | 2,500.00 | X | | -40,538.12 |
| 10/31/2006 | 8080 | PHYLLIS SHIT-JIN... | AP - Post-Petition:03-2... | Consulting serv... | 6,800.00 | X | | -47,338.12 |
| 10/31/2006 | 8081 | RECALL-TOTAL I... | AP - Post-Petition:03-2... | Back up tape st... | 862.70 | X | | -48,200.82 |
| 10/31/2006 | 8082 | REGUS BUSINESS ... | AP - Post-Petition:03-2... | Office rent for ... | 7,442.55 | X | | -55,643.37 |
| 10/31/2006 | CS103 | | Cash, cash equ & ST in... | | | X | 116,817.47 | 61,174.10 |
| 11/10/2006 | 8083 | ANDREWS & KUR... | AP - Post-Petition:03-2... | Professional se... | 8,164.07 | X | | 53,010.03 |
| 11/10/2006 | 8084 | FTI Consulting, Inc. | AP - Post-Petition:03-2... | Professional se... | 28,020.45 | X | | 24,989.58 |
| 11/10/2006 | 8085 | HURRICANE ELEC... | AP - Post-Petition:03-2... | Server space re... | 2,800.00 | X | | 22,189.58 |
| 11/10/2006 | 8086 | PHYLLIS SHIT-JIN... | AP - Post-Petition:03-2... | | 7,032.82 | X | | 15,156.76 |
| 11/10/2006 | 8087 | U.S. TRUSTEE | AP - Post-Petition:03-2... | | 1,000.00 | X | | 14,156.76 |
| 11/10/2006 | 8088 | VISTA NETWORK ... | AP - Post-Petition:03-2... | IT Consulting s... | 4,922.50 | X | | 9,234.26 |
| 11/15/2006 | 8089 | PACHULSKI, STAN... | AP - Post-Petition:03-2... | VOID: | | X | | 9,234.26 |
| 11/15/2006 | 8090 | PACHULSKI, STAN... | AP - Post-Petition:03-2... | | 49,802.82 | X | | -40,568.56 |
| 11/30/2006 | 8091 | Honigman Miller Sc... | AP - Post-Petition:03-2... | Professional se... | 10,931.83 | X | | -51,500.39 |
| 11/30/2006 | 8092 | IVY V. FINE | AP - Post-Petition:03-2... | Director's stipe... | 2,500.00 | X | | -54,000.39 |
| 11/30/2006 | 8093 | NEIL SUBIN | AP - Post-Petition:03-2... | Director's stipe... | 2,500.00 | X | | -56,500.39 |
| 11/30/2006 | 8094 | PHYLLIS SHIT-JIN... | AP - Post-Petition:03-2... | Consulting serv... | 6,800.00 | X | | -63,300.39 |
| 11/30/2006 | 8095 | REGUS BUSINESS ... | AP - Post-Petition:03-2... | Office rent for ... | 7,967.77 | X | | -71,268.16 |
| 11/30/2006 | 8096 | ROBERT L. BERGE... | AP - Post-Petition:03-2... | Outside service... | 2,982.44 | | | -74,250.60 |
| 11/30/2006 | CS103 | | Cash, cash equ & ST in... | | | X | 72,045.09 | -2,205.51 |
| 12/14/2006 | 8097 | HURRICANE ELEC... | AP - Post-Petition:03-2... | Server space re... | 2,800.00 | | | -5,005.51 |
| 12/14/2006 | 8098 | PHYLLIS SHIT-JIN... | AP - Post-Petition:03-2... | Consulting serv... | 5,440.00 | | | -10,445.51 |
| 12/14/2006 | 8099 | RECALL-TOTAL I... | AP - Post-Petition:03-2... | Back up tape st... | 862.70 | | | -11,308.21 |
| 12/14/2006 | 8100 | REGUS BUSINESS ... | AP - Post-Petition:03-2... | Office rent for ... | 7,406.59 | | | -18,714.80 |
| 12/14/2006 | 8101 | ROBERT L. BERGE... | AP - Post-Petition:03-2... | Outside service... | 5,969.63 | | | -24,684.43 |
| 12/14/2006 | 8102 | VISTA NETWORK ... | AP - Post-Petition:03-2... | IT Consulting s... | 3,136.67 | | | -27,821.10 |
| 12/14/2006 | 8103 | FTI Consulting, Inc. | AP - Post-Petition:03-2... | Professional fe... | 27,452.00 | | | -55,273.10 |
| 12/31/2006 | CS103 | | Cash, cash equ & ST in... | | | X | 86,749.63 | 31,476.53 |

Case: 01-53291     Doc# 3338     Filed: 01/24/07     Entered: 01/24/07 15:34:59     Page 13 of 46

**METRICOM, INC.**
**BANK RECONCILATION AS OF Dec 31, 2006**

**UNION BANK - ADMINISTRATIVE RESERVE**
**ACCOUNT 1034**
**UNION BANK 2180046561**

|  |  | *BANK* | *BOOK* |
|---|---|---|---|
| **Balance as of 12/31/06** | | **90,851** | 31,477 |
| Less: | | | |
| AP O/S checks (Oct-02 & AFTER from QuickBooks) | (59,375) | | |
| | | (59,375) | |
| Adjusted Balance | | 31,476 | 31,477 |
| Unlocated Difference | | | (0) |



**UNION BANK OF CALIFORNIA**

# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
SPECIALIZED DEPOSITS 218
POST OFFICE BOX 513840
LOS ANGELES        CA  90051-3840

Customer Inquiries
800-418-6466

Thank you for banking with us
since 1994

CY30    7 E 0000

THE ESTATE OF METRICOM INC
ADMINISTRATIVE RESERVE ACCOUNT
C/O FTI CONSULTING INC
353 SACRAMENTO STREET 18TH FLOOR
SAN FRANCISCO CA 94111

■ *Holiday Greetings!  Thank you for choosing Union Bank.  We wish you the very best in 2007.*

## ANALYZED BUSINESS CHECKING SUMMARY

Account Number: 2180046561

Days in statement period: 29

| | | |
|---|---:|---:|
| Beginning balance on 12/1 | $ | 86,440.87 |
| Total Credits | | 86,749.63 |
| Other credits and adjustments ( 2 ) | 86,749.63 | |
| Total Debits | | -82,339.44 |
| Checks paid ( 11 ) | -82,339.44 | |
| Ending Balance on 12/29 | $ | 90,851.06 |

## CREDITS

### Other credits and adjustments

| Date | Description | Reference | Amount |
|---|---|---|---:|
| 12/1 | TELEPHONE TRANSFER | 99351896  $ | 33,682.04 |
| 12/21 | TELEPHONE TRANSFER | 99351484 | 53,067.59 |
| | 2 Other credits and adjustments | Total amount $ | 86,749.63 |

## DEBITS

### Checks paid

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---:|---|---|---:|---|---|---:|
| 8078 | 12/22 $ | 2,500.00 | 8087 | 12/4  $ | 1,000.00 | 8093 | 12/21 $ | 2,500.00 |
| 8083* | 12/1 | 8,164.07 | 8088 | 12/5 | 4,922.50 | 8094 | 12/11 | 6,800.00 |
| 8084 | 12/1 | 28,020.45 | 8091* | 12/13 | 10,931.83 | 8095 | 12/6 | 7,967.77 |
| 8086* | 12/1 | 7,032.82 | 8092 | 12/22 | 2,500.00 | | | |
| | | | **11 Checks paid** | | | **Total amount** | $ | 82,339.44 |

\* Checks missing in sequence. Out of sequence check numbers may also be located in the Electronic debits section of your statement.

## DAILY LEDGER BALANCE

| Date | Ledger Balance | Date | Ledger Balance | Date | Ledger Balance |
|---|---:|---|---:|---|---:|
| 12/1-12/3 | $  76,905.57 | 12/6-12/10 | $  63,015.30 | 12/21 | $  95,851.06 |
| 12/4 | 75,905.57 | 12/11-12/12 | 56,215.30 | 12/22-12/29 | 90,851.06 |
| 12/5 | 70,983.07 | 12/13-12/20 | 45,283.47 | | |



# STATEMENT OF ACCOUNTS

UNION BANK OF CALIFORNIA
SPECIALIZED DEPOSITS 218
POST OFFICE BOX 513840
LOS ANGELES    CA  90051-3840

Customer Inquiries
800-418-6466

Thank you for banking with us
since 1994

CY30   0 B 0000
THE ESTATE OF METRICOM INC
PLAN DISBURSEMENT ACCOUNT
C/O FTI CONSULTING INC
353 SACRAMENTO STREET 18TH FLOOR
SAN FRANCISCO CA 94111

■ *Holiday Greetings! Thank you for choosing Union Bank. We wish you the very best in 2007.*

## BUSINESS SAVINGS SUMMARY

Account Number: 2180046588

Days in statement period: 29

| | | | | | |
|---|---|---|---|---|---|
| Balance on 12/1 | $ | 1,638,432.07 | Interest | | |
| Total credits | | 54,670.48 | Paid this period | $ | 1,602.89 |
| Other credits ( 2 ) | 54,670.48 | | Paid year-to-date | $ | 6,323.08 |
| Total debits | | -139,817.22 | Interest Rates | | |
| Other debits ( 3 ) | -139,817.22 | | 12/1/06-12/29/06 | | 0.45 % |
| Balance on 12/29 | $ | 1,553,285.33 | | | |

## CREDITS

### Other credits and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 12/20 | TELEPHONE TRANSFER | 99352087 | $ | 53,067.59 |
| 12/29 | INTEREST PAYMENT | | | 1,602.89 |
| | 2 Other credits and adjustments | Total amount | $ | 54,670.48 |

## DEBITS

### Other debits, fees and adjustments

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 12/1 | TELEPHONE TRANSFER | 99351895 | $ | 33,682.04 |
| 12/20 | TELEPHONE TRANSFER | 99352086 | | 53,067.59 |
| 12/21 | TELEPHONE TRANSFER | 99351483 | | 53,067.59 |
| | 3 Other debits, fees and adjustments | Total amount | $ | 139,817.22 |



**UNION BANK OF CALIFORNIA**

# STATEMENT
# OF ACCOUNTS

UNION BANK OF CALIFORNIA
SPECIALIZED DEPOSITS 218
POST OFFICE BOX 513840
LOS ANGELES        CA   90051-3840

Page 1 of 1
THE ESTATE OF METRICOM INC
Statement Number: 2180046596
12/1/06 - 12/29/06

Customer Inquiries
800-418-6466

Thank you for banking with us
since 1994

CY30 Z   0 B 0000
THE ESTATE OF METRICOM INC
ALLOWED CLASS 3 DISTRIBUTION ACCOUNT
C/O FTI CONSULTING INC
353 SACRAMENTO STREET 18TH FLOOR
SAN FRANCISCO CA 94111

■ *Holiday Greetings!  Thank you for choosing Union Bank.  We wish you the very best in 2007.*

## ANALYZED BUSINESS CHECKING SUMMARY

Account Number: 2180046596

Days in statement period: 29

| | | |
|---|---|---|
| Beginning balance on 12/1 | $ | 598,933.20 |
| Total Credits | | 0.00 |
| Total Debits | | 0.00 |
| Ending Balance on 12/29 | $ | 598,933.20 |

## DAILY LEDGER BALANCE

| Date | Ledger Balance | Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|---|---|
| 12/1-12/29 | $   598,933.20 | | | | |



# STATEMENT
# OF ACCOUNTS

UNION BANK OF CALIFORNIA
SPECIALIZED DEPOSITS 218
POST OFFICE BOX 513840
LOS ANGELES     CA  90051-3840

Customer Inquiries
800-418-6466

Thank you for banking with us
since 1994

CY30    0 B 0000

THE ESATE OF METRICOM, INC
ARIE SALES PROCEEDS
C/O FTI CONSULTING INC
353 SACRAMENTO STREET 18TH FLOOR
SAN FRANCISCO CA 94111

■ *Holiday Greetings!  Thank you for choosing Union Bank.  We wish you the very best in 2007.*

## BUSINESS SAVINGS SUMMARY

Account Number: 2180046693

Days in statement period: 29

| | | | | | |
|---|---|---|---|---|---|
| **Balance on 12/1** | $ | 1,714,893.30 | **Interest** | | |
| | | 1,925.00 | Paid this period | $ | 1,925.00 |
| Total credits | | | Paid year-to-date | $ | 7,687.05 |
| Other credits ( 1 ) | 1,925.00 | | **Interest Rates** | | |
| | | 0.00 | 12/1/06-12/29/06 | | 0.45 % |
| Total debits | | | | | |
| **Balance on 12/29** | $ | 1,716,818.30 | | | |

## CREDITS

**Other credits and adjustments**

| Date | Description | Reference | | Amount |
|---|---|---|---|---|
| 12/29 | INTEREST PAYMENT | | $ | 1,925.00 |

# METRICOM, INC.
## BANK RECONCILATION AS OF Dec 31, 2006

### AIG MONEY MARKET FUND

|  |  | *BANK* | *BOOK* |
|---|---|---|---|
| **Balance as of 12/31/06** |  | 4,602,886 | 5,002,886 |
| Add: |  |  |  |
| Amount was transferred to another account to be released | 400,000 | 400,000 |  |
| Adjusted Balance |  | 5,002,886 | 5,002,886 |
| Unlocated Difference |  |  | 0 |



AIG MONEY MARKET FUND
P.O. BOX 219009
KANSAS CITY, MO 64121-9009

Money Market

 100%

AT01 43 DM.1-5.10Z 43 43 1f1 00000000 000000151

NATIONAL UNION FIRE INSURANCE CO OF
PITTSBURGH PA AS SECURED PARTY
METRICOM INC AS PLEDGOR
ATTN PHYLLIS TAM/ CONTROLLER
2033 GATEWAY PL STE 500
SAN JOSE CA 95110-3712

AIGESC
ATTN HELEN STEFANIS
70 PINE ST FL 17TH
NEW YORK NY 10270-0002

## Annual Statement

December 2006

For Shareholder Service
and Important Account
Information  1-800-845-3885

## SUMMARY OF YOUR PORTFOLIO

| FUND | PURCHASES | YEAR-TO-DATE INFORMATION | | | CURRENT INFORMATION | |
| | | REDEMPTIONS | DIVIDENDS | CAPITAL GAINS | SHARE PRICE | MARKET VALUE |
|---|---|---|---|---|---|---|
| AIG MONEY MARKET FD CL B | $0.00 | $1,443,444.00 | $247,008.64 | $0.00 | $1.00 | $4,602,886.11 |
| TOTAL | $0.00 | $1,443,444.00 | $247,008.64 | $0.00 | | $4,602,886.11 |

## ACCOUNT ACTIVITY

### AIG MONEY MARKET FUND CLASS B SHARES
0000718 000MB2890-1

| DATE | DESCRIPTION | DOLLAR AMOUNT | SHARE PRICE | SHARES THIS TRANSACTION | TOTAL SHARES OWNED |
|---|---|---|---|---|---|
| | BALANCE FORWARD | $5,799,321.47 | | | 5,799,321.470 |
| 01/31/06 | INCOME REINVEST | $19,324.21 | $1.00 | 19,324.210 | 5,818,645.680 |
| 02/10/06 | SAME DAY WIRE REDEMPTION | $443,444.00 | $1.00 | 443,444.000 | 5,375,201.680 |
| 02/28/06 | INCOME REINVEST | $17,508.73 | $1.00 | 17,508.730 | 5,392,710.410 |
| 03/31/06 | INCOME REINVEST | $19,391.05 | $1.00 | 19,391.050 | 5,412,101.460 |
| 04/28/06 | INCOME REINVEST | $19,576.44 | $1.00 | 19,576.440 | 5,431,677.900 |
| 05/31/06 | INCOME REINVEST | $21,181.94 | $1.00 | 21,181.940 | 5,452,859.840 |
| 06/30/06 | INCOME REINVEST | $21,164.98 | $1.00 | 21,164.980 | 5,474,024.820 |
| 07/31/06 | INCOME REINVEST | $22,702.48 | $1.00 | 22,702.480 | 5,496,727.300 |
| 08/31/06 | INCOME REINVEST | $22,940.58 | $1.00 | 22,940.580 | 5,519,667.880 |
| 09/29/06 | SAME DAY WIRE REDEMPTION | $600,000.00 | $1.00 | 600,000.000 | 4,919,667.880 |
| 09/29/06 | INCOME REINVEST | $22,138.10 | $1.00 | 22,138.100 | 4,941,805.980 |
| 10/31/06 | INCOME REINVEST | $20,666.55 | $1.00 | 20,666.550 | 4,962,472.530 |
| 11/30/06 | INCOME REINVEST | $20,123.70 | $1.00 | 20,123.700 | 4,982,596.230 |
| 12/20/06 | SAME DAY WIRE REDEMPTION | $400,000.00 | $1.00 | 400,000.000 | 4,582,596.230 |
| 12/29/06 | INCOME REINVEST | $20,289.88 | $1.00 | 20,289.880 | 4,602,886.110 |

**Market Value as of December 31, 2006**  $4,602,886.11



SHAREHOLDER COPY

46744

WELLS FARGO

WCM SEPARATE ACCOUNTS
525 MARKET STREET, 10TH FLOOR
SAN FRANCISCO, CA 94105

# METRICOM, LOC – PLEDGED LIQUIDITY MANAGEMENT AGENCY

ACCOUNT NUMBER 2215&3
ANNUAL STATEMENT
JANUARY 1, 2006 THROUGH DECEMBER 31, 2006

ADMINISTRATOR
SETH CHRISTOPHER HURLEY 415-396-7188

36506    QC

METRICOM, INC. C/O FTI CONSULTING
ATN/ANDREW HINKELMAN (FOR PAUL WEBBER
3S3 SACRAMENTO STREET, STE. #1800
SAN FRANCISCO, CA 94111-3625

TRS 26084 (3-02-51856)


Received: 1/18/07 3:39PM;    4159994277 -> METRICOM; Page 2
Case: 01-53291   Doc#8038   Filed 01/24/07   Entered 01/24/07 15:34:59   Page 21 of 46
01/18/2007 11:35 4159994277    WCM SEPARATE ACCOUN    PAGE 02/14

**WELLS FARGO**

METRICOM, LLC – PLEDGED
ACCOUNT NUMBER 221543

# INVESTMENT SUMMARY

| INVESTMENT CATEGORY | MARKET VALUE | % OF ACCOUNT | COST VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | CURRENT YIELD |
|---|---|---|---|---|---|---|
| MONEY MARKET | 92,377.59 | 100.00 | 92,377.59 | 0.00 | 4,361 | 4.72 |
| TOTAL INVESTMENTS | 92,377.59 | 100.00 | 92,377.59 | 0.00 | 4,361 | 4.72 |
| INCOME CASH AND INVESTMENTS | 0.00 | 0.00 | 0.00 | 0.00 | 0 | 0.00 |
| PRINCIPAL CASH AND INVESTMENTS | 92,377.59 | 100.00 | 92,377.59 | 0.00 | 4,361 | 4.72 |
| TOTAL INVESTMENTS | 92,377.59 | 100.00 | 92,377.59 | 0.00 | 4,361 | 4.72 |

TRS 26084 (B-02-51856)

Case: 01-53291    Doc# 3338    Filed: 01/24/07    Entered: 01/24/07 15:34:50    Page 22 of 46

**WELLS FARGO**

INVESTMENT DETAIL
AS OF DECEMBER 31, 2006

NETRICOM, LOC — PLEDGED
ACCOUNT NUMBER 221543

# INVESTMENT DETAIL

| PAR VALUE/SHARES | DESCRIPTION | MARKET VALUE/ UNIT PRICE | % OF CATEGORY | COST VALUE | UNREALIZED GAIN/LOSS | ESTIMATED ANNUAL INCOME | CURRENT YIELD |
|---|---|---|---|---|---|---|---|
| **MONEY MARKET** | | | | | | | |
| 23,000 | GENERAL ELECTRIC CREDIT CORP MASTER NOTE CUSIP 99925IBB6 | 23,000.00 100.000 | 24.90 | 23,000.00 | 0.00 | 1,225 | 5.33 |
| 69,377.59 | SECURED MARKET DEPOSIT ACCOUNT | 69,377.59 1.000 | 75.10 | 69,377.59 | 0.00 | 3,136 | 4.52 |
| **TOTAL MONEY MARKET** | | 92,377.59 | | 92,377.59 | 0.00 | 4,361 | 4.72 |
| **TOTAL INVESTMENTS** | | 92,377.59 | | 92,377.59 | $0.00 | 4,361 | 4.72 |

INVESTMENT OBJECTIVE: This account is being managed with an objective that places emphasis on attaining
competitive money market returns, high liquidity and safety of capital. If you feel that
circumstances warrant a change in this investment, please contact your account officer or
portfolio manager.

(1) INDICATES THAT THE ASSET IS HELD IN THE INVESTED INCOME PORTFOLIO

**WELLS FARGO**

METRICOM, LOC - PLEDGED
ACCOUNT NUMBER 221543

# CASH SUMMARY

| DESCRIPTION | PRINCIPAL CASH |
|---|---|
| BEGINNING BALANCE | 0.00 |
| RECEIPTS | |
| NET INTEREST COLLECTED | 356.89 |
| CASH MANAGEMENT SALES | 10.74 |
| TOTAL CASH RECEIPTS | 367.63 |
| DISBURSEMENTS | |
| ADMINISTRATIVE EXPENSES | 10.74— |
| CASH MANAGEMENT PURCHASES | 356.89— |
| TOTAL CASH DISBURSEMENTS | 367.63— |
| ENDING BALANCE | 0.00 |
| NET REALIZED GAIN/LOSS FOR PERIOD | 0.00 |

TRS 26084 (3-02-51856)

PAGE 05/11

METRICOM, LOC - PLEDGED
ACCOUNT NUMBER 221543

**WELLS FARGO**

CHRONOLOGICAL TRANSACTION JOURNAL
FOR THE PERIOD DECEMBER 1, 2006 THROUGH DECEMBER 31, 2006

# CHRONOLOGICAL TRANSACTION JOURNAL

| DATE | TRANSACTION TYPE | DESCRIPTION | PRINCIPAL CASH | INCOME CASH |
|------|------------------|-------------|----------------|-------------|
| | | BEGINNING BALANCE | 0.00 | 0.00 |
| 12/01/06 | INTEREST | GECC MASTER NOTE<br>INTEREST FROM 11/1/06 TO 11/30/06 | 100.80 | |
| 12/01/06 | INTEREST | SECURED MARKET DEPOSIT ACCOUNT<br>INTEREST FROM 11/1/06 TO 11/30/06 | 256.09 | |
| 12/20/06 | FEE | WELLS FARGO BANK FEE | 10.74— | |
| | | ENDING BALANCE | 0.00 | 0.00 |

Case: 01-53291    Doc# 3338    Filed: 01/24/07    Entered: 01/24/07 15:34:50    Page 25 of 46

WELLS FARGO

WCM SEPARATE ACCOUNTS
525 MARKET STREET, 10TH FLOOR
SAN FRANCISCO, CA 94105

# METRICOM, LOC - PLEDGED LIQUIDITY MANAGEMENT AGENCY

ACCOUNT NUMBER 22154 3
MONTHLY STATEMENT
DECEMBER 1, 2006 THROUGH DECEMBER 31, 2006

ADMINISTRATOR
SETH CHRISTOPHER HURLEY 415-396-7188

36506  QC

METRICOM, INC. C/O FTI CONSULTING
ATTN/ANDREW HINKELMAN(FOR PAUL WEBBER
353 SACRAMENTO STREET, STE, #1800
SAN FRANCISCO, CA 94111-3625

TRS 26084 (3-02-51856)

TRS 26084 (3 02 51856)

**WELLS FARGO**

METRICOM, LOC - PLEDGED
ACCOUNT NUMBER 221543

CASH SUMMARY
FOR THE PERIOD JANUARY 1, 2006 THROUGH DECEMBER 31, 2006

## CASH SUMMARY

| DESCRIPTION | PRINCIPAL CASH |
|---|---|
| BEGINNING BALANCE | 0.00 |
| RECEIPTS | |
| NET INTEREST COLLECTED | 3,884.46 |
| CASH MANAGEMENT SALES | 635.02 |
| TOTAL CASH RECEIPTS | 4,519.48 |
| DISBURSEMENTS | |
| ADMINISTRATIVE EXPENSES | 126.46— |
| OTHER CASH DISBURSEMENTS | 500.00— |
| CASH MANAGEMENT PURCHASES | 3,893.02— |
| TOTAL CASH DISBURSEMENTS | 4,519.48— |
| ENDING BALANCE | 0.00 |
| NET REALIZED GAIN/LOSS FOR PERIOD | 0.00 |

TRS 26084 (3-02-51856)

Case: 01-53291    Doc# 3338    Filed: 01/24/07    Entered: 01/24/07 15:34:58    Page 27 of 46

**WELLS FARGO**

CHRONOLOGICAL TRANSACTION JOURNAL
FOR THE PERIOD JANUARY 1, 2006 THROUGH DECEMBER 31, 2006

METRICOM, LDC - PLEDGED
ACCOUNT NUMBER 221543

# CHRONOLOGICAL TRANSACTION JOURNAL

| DATE | TRANSACTION TYPE | DESCRIPTION | PRINCIPAL CASH | INCOME CASH |
|---|---|---|---|---|
| | | BEGINNING BALANCE | 0.00 | 0.00 |
| 01/03/06 | INTEREST | GECC MASTER NOTE<br>INTEREST FROM 12/1/05 TO 12/31/05 | 82.59 | |
| 01/03/06 | INTEREST | SECURED MARKET DEPOSIT ACCOUNT<br>INTEREST FROM 12/1/05 TO 12/31/05 | 187.27 | |
| 01/20/06 | FEE | WELLS FARGO BANK FEE | 10.40— | |
| 02/01/06 | INTEREST | GECC MASTER NOTE<br>INTEREST FROM 1/1/06 TO 1/31/06 | 85.29 | |
| 02/01/06 | INTEREST | SECURED MARKET DEPOSIT ACCOUNT<br>INTEREST FROM 1/1/06 TO 1/31/06 | 194.61 | |
| 02/14/06 | CASH DISBURSEMENT | PAID FOR: METRICOM,INC.C/O FTI CONSULTING<br>PAID TO: SANTA CLARA VALLEY RCBO<br>OTHER MISC DISBURSEMENT<br>L/C NZS341702,PERIODIC CNWSSN FRM 1/19 TO 1/18/07<br>B/S #402229555 | 500.00— | |
| 02/21/06 | FEE | WELLS FARGO BANK FEE | 10.43— | |
| 03/01/06 | INTEREST | GECC MASTER NOTE<br>INTEREST FROM 2/1/06 TO 2/28/06 | 79.08 | |
| 03/01/06 | INTEREST | SECURED MARKET DEPOSIT ACCOUNT<br>INTEREST FROM 2/1/06 TO 2/28/06 | 186.13 | |
| 03/23/06 | FEE | WELLS FARGO BANK FEE | 10.43— | |
| 04/03/06 | INTEREST | GECC MASTER NOTE<br>INTEREST FROM 3/1/06 TO 3/31/06 | 91.08 | |

WELLS FARGO

CHRONOLOGICAL TRANSACTION JOURNAL
FOR THE PERIOD JANUARY 1, 2006 THROUGH DECEMBER 31, 2006

METRICOM, LOC – LOC – PLEDGED
ACCOUNT NUMBER 221543

## CHRONOLOGICAL TRANSACTION JOURNAL

| DATE | TRANSACTION TYPE | DESCRIPTION | PRINCIPAL CASH | INCOME CASH |
|---|---|---|---|---|
| 04/03/06 | INTEREST | SECURED MARKET DEPOSIT ACCOUNT<br>INTEREST FROM 3/1/06 TO 3/31/06 | 212.42 | |
| 04/20/06 | FEE | WELLS FARGO BANK FEE | 10.43— | |
| 05/01/06 | INTEREST | GECC MASTER NOTE<br>INTEREST FROM 4/1/06 TO 4/30/06 | 90.80 | |
| 05/01/06 | INTEREST | SECURED MARKET DEPOSIT ACCOUNT<br>INTEREST FROM 4/1/06 TO 4/30/06 | 216.27 | |
| 05/22/06 | FEE | WELLS FARGO BANK FEE | 10.46— | |
| 06/01/06 | INTEREST | GECC MASTER NOTE<br>INTEREST FROM 5/1/06 TO 5/31/06 | 97.77 | |
| 06/01/06 | INTEREST | SECURED MARKET DEPOSIT ACCOUNT<br>INTEREST FROM 5/1/06 TO 5/31/06 | 232.66 | |
| 06/20/06 | FEE | WELLS FARGO BANK FEE | 10.50— | |
| 07/03/06 | INTEREST | GECC MASTER NOTE<br>INTEREST FROM 6/1/06 TO 6/30/06 | 97.50 | |
| 07/03/06 | INTEREST | SECURED MARKET DEPOSIT ACCOUNT<br>INTEREST FROM 6/1/06 TO 6/30/06 | 233.39 | |
| 07/20/06 | FEE | WELLS FARGO BANK FEE | 10.54— | |
| 08/01/06 | INTEREST | GECC MASTER NOTE<br>INTEREST FROM 7/1/06 TO 7/31/06 | 103.67 | |
| 08/01/06 | INTEREST | SECURED MARKET DEPOSIT ACCOUNT<br>INTEREST FROM 7/1/06 TO 7/31/06 | 252.36 | |
| 08/21/06 | FEE | WELLS FARGO BANK FEE | 10.57— | |

TRS 26084 (3-02-51856)

TRS 26084 (3-02-51856)

*1S4C11590S14*

Case: 01-53291   Doc# 3338   Filed: 01/24/07   Entered: 01/24/07 15:34:59   Page 29 of 46

## CHRONOLOGICAL TRANSACTION JOURNAL

WELLS FARGO

| DATE | TRANSACTION TYPE | DESCRIPTION | PRINCIPAL CASH | INCOME CASH |
|---|---|---|---|---|
| 09/01/06 | INTEREST | GECC MASTER NOTE INTEREST FROM 8/1/06 TO 8/31/06 | 104.95 | |
| 09/01/06 | INTEREST | SECURED MARKET DEPOSIT ACCOUNT INTEREST FROM 8/1/06 TO 8/31/06 | 259.00 | |
| 09/21/06 | FEE | WELLS FARGO BANK FEE | 10.61- | |
| 10/02/06 | INTEREST | GECC MASTER NOTE INTEREST FROM 9/1/06 TO 9/30/06 | 101.13 | |
| 10/02/06 | INTEREST | SECURED MARKET DEPOSIT ACCOUNT INTEREST FROM 9/1/06 TO 9/30/06 | 253.06 | |
| 10/20/06 | FEE | WELLS FARGO BANK FEE | 10.66- | |
| 11/01/06 | INTEREST | GECC MASTER NOTE INTEREST FROM 10/1/06 TO 10/31/06 | 104.16 | |
| 11/01/06 | INTEREST | SECURED MARKET DEPOSIT ACCOUNT INTEREST FROM 10/1/06 TO 10/31/06 | 262.38 | |
| 11/20/06 | FEE | WELLS FARGO BANK FEE | 10.69- | |
| 12/01/06 | INTEREST | GECC MASTER NOTE INTEREST FROM 11/1/06 TO 11/30/06 | 100.80 | |
| 12/01/06 | INTEREST | SECURED MARKET DEPOSIT ACCOUNT INTEREST FROM 11/1/06 TO 11/30/06 | 256.09 | |
| 12/20/06 | FEE | WELLS FARGO BANK FEE | 10.74- | |
| | | **ENDING BALANCE** | **0.00** | **0.00** |

THE BANK OF
NEW YORK
TRUST
COMPANY, N.A.

0012931

METRICOM 13% DUE 02/15/2010 (DEFAULT)
ACCOUNT # 608273
CASH STATEMENT AND ASSET LIST
DECEMBER 31, 2006

ADMINISTRATIVE CONTACT:

REAVES, GEORGE
CORPORATE TRUST
227 W. MONROE STREET
CHICAGO, IL 60606
312-267-5121

034939 XBS1NN11
ATTN: IRENE BOSTROM
METRICOM INC
2033 GATEWAY PL       STE 627
SAN JOSE        CA 95110-3709

This page intentionally left blank.

THE BANK OF
NEW YORK
TRUST
COMPANY, N.A.

THE BANK OF
NEW YORK
TRUST COMPANY, N.A.

Account # 60B273
December 31, 2006

00012932

SUMMARY OF ASSETS HELD

| | MARKET VALUE | TOTAL COST | EST ANN INCOME | YLD-MKT | % A/C |
|---|---|---|---|---|---|
| SHORT-TERM INVESTMENTS | | | | | |
| METRICOM 13% DUE 02/15/2010 (DEFAULT) | 218.24 | 218.24 | 5.24 | 2.40 | 100.00 |
| CASH | .00 | .00 | .00 | | |
| ACCOUNT TOTALS | $218.24 | $218.24 | $5.24 | 2.40% | 100.00 |

# THE BANK OF NEW YORK TRUST COMPANY, N.A.

METRICOM 13% DUE 02/15/2010 (DEFAULT)
Account # 608273
December 31, 2006

| SHARES/PAR VALUE | | MKT PRICE | MARKET VALUE | TOTAL COST | EST ANN INCOME | YLD-MK |
|---|---|---|---|---|---|---|
| SET HELD | | | | | | |
| **SHORT-TERM INVESTMENTS** | | | | | | |
| 218.24 | THE BANK OF NEW YORK CASH RESERVE FUND | 1.000 | 218.24 | 218.24 | 5.24 | 2.40 |
| | CUS: S87599610 | | | | | |
| | **** TOTAL SHORT-TERM INVESTMENTS | | $218.24 | $218.24 | $5.24 | 2.40 |
| | | | | | | |
| | **CASH** | | | | | |
| | CASH BALANCE | | .00 | .00 | .00 | |
| | | | | | | |
| | ACCOUNT TOTALS | | $218.24 | $218.24 | $5.24 | 2.40 |

Case: 01-5309   Doc# 3338   Filed: 01/24/07   Entered: 01/24/07 15:34:59   Page 34 of 46

THE BANK OF
NEW YORK
TRUST
COMPANY, N.A.

METRICOM 13% DUE 02/15/2010 (DEFAULT)
Account # 608273
December 01, 2006 through December 31, 2006

00012933

## PRINCIPAL ACTIVITY

| | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| OPENING CASH BALANCE | $ .00 | |
| Receipts: | | |
| SALES & REDEMPTIONS | .00 | $ |
| OTHER CASH ADDITIONS | 218.24 | 218.24 |
| Total Receipts | $ 218.24 | $ 218.24 |
| Disbursements: | | |
| PAYMENTS & WITHDRAWALS | .00 | .00 |
| FEES & EXPENSES | .00 | .00 |
| PURCHASES | 218.24- | 218.24 |
| OTHER CASH DISBURSEMENTS | .00 | .00 |
| Total Disbursements | $ 218.24- | $ 218.24 |
| CLOSING CASH BALANCE | $ .00 | |

Cumulative realized capital gain and loss position from
12/31/05 for securities held in principal of account;
Short Term .00 Long Term .00
$

## SUMMARY OF CASH TRANSACTIONS

### INCOME ACTIVITY

| | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| OPENING CASH BALANCE | $ .00 | |
| Receipts: | | |
| DIVIDENDS | .00 | $ |
| INTEREST | .00 | |
| MUNICIPAL BOND INTEREST | .00 | |
| OTHER CASH RECEIPTS | .00 | |
| Total Receipts | $ .00 | $ |
| Disbursements: | | |
| PAYMENTS & WITHDRAWALS | .00 | |
| FEES & EXPENSES | .00 | |
| OTHER CASH DISBURSEMENTS | .00 | |
| Total Disbursements | $ .00 | $ |
| CLOSING CASH BALANCE | $ .00 | |

The above cash transaction summary is provided for information purposes only, and may not reflect
actual taxable income or deductible expenses as reportable under the Internal Revenue Code.

# THE BANK OF
# NEW YORK
# TRUST
# COMPANY, N.A.

METRICOM 13% DUE 02/15/2010 (DEFAULT)
Account # 608273
December 01, 2006 through December 31, 2006

STATEMENT OF TRANSACTIONS

| DATE | TRAN TYPE | UNITS | DESCRIPTION | INCOME | | PRINCIPAL | |
|---|---|---|---|---|---|---|---|
| | | | OPENING BALANCE: | $ | .00 | $ | .00 |
| /11 | | | BALANCE TRANSFER - SYSTEM CONVERSION | | | | 218.24 |
| /11 | Purchase | 218.24 | THE BANK OF NEW YORK CASH RESERVE FUND | | | | 218.24- |
| | | | CLOSING BALANCE: | $ | .00 | $ | .00 |

Case: 01-53291    Doc# 3338    Filed: 01/24/07    Entered: 01/24/07 15:34:59    Page 36 of 46

THE BANK OF
NEW YORK
TRUST
COMPANY, N.A.

00012954

METRICOM 13% DUE 02/15/2010 (DEFAULT)
ACCOUNT # 60274
CASH STATEMENT AND ASSET LIST
DECEMBER 31, 2006

ADMINISTRATIVE CONTACT:

REAVES, GEORGE
CORPORATE TRUST
227 W. MONROE STREET
CHICAGO, IL 60606
312-267-5121

ATTN: IRENE BOSTROM
METRICOM INC
2033 GATEWAY PL          STE 627
SAN JOSE                 CA 95110-3709

THE BANK OF
NEW YORK
TRUST
COMPANY, N.A.

This page intentionally left blank.

# THE BANK OF NEW YORK TRUST COMPANY, N.A.

## SUMMARY OF ASSETS HELD

Account # 608274
December 31, 2006

00012935

METRICOM 13% DUE 02/15/2010 (DEFAULT)

| | MARKET VALUE | TOTAL COST | EST ANN INCOME | YLD-MKT | % A/C |
|---|---|---|---|---|---|
| | 1,684.00 | 1,684.00 | .00 | | 100.00 |
| SH ACCOUNT TOTALS | $1,684.00 | $1,684.00 | $.00 | | 100.00 |

THE BANK OF
NEW YORK
TRUST
COMPANY, N.A.

METRICOM 13% DUE 02/15/2010 (DEFAULT)
Account # 608274
December 31, 2006

| SSES HELD SHARES/PAR VALUE | MKT PRICE | MARKET VALUE | TOTAL COST | EST ANN INCOME | YLD-MK |
|---|---|---|---|---|---|
| CASH | | | | | |
| CASH BALANCE | | 1,684.00 | 1,684.00 | .00 | |
| ACCOUNT TOTALS | | $1,684.00 | $1,684.00 | $.00 | |

Case: 01-51329    Doc# 3338    Filed: 01/24/07    Entered: 01/24/07 15:34:59    Page 40 of 46

# THE BANK OF NEW YORK TRUST COMPANY, N.A.

00012936

METRICOM 13% DUE 02/15/2010 (DEFAULT)
Account # 608274
December 01, 2006 through December 31, 2006

## SUMMARY OF CASH TRANSACTIONS

### INCOME ACTIVITY

| | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| OPENING CASH BALANCE | $ .00 | |
| Receipts: | | |
| DIVIDENDS | .00 | |
| INTEREST | .00 | |
| MUNICIPAL BOND INTEREST | .00 | |
| OTHER CASH RECEIPTS | .00 | |
| Total Receipts | $ .00 | |
| Disbursements: | | |
| PAYMENTS & WITHDRAWALS | .00 | |
| FEES & EXPENSES | .00 | |
| OTHER CASH DISBURSEMENTS | .00 | |
| Total Disbursements | $ .00 | |
| CLOSING CASH BALANCE | $ .00 | |

### PRINCIPAL ACTIVITY

| | CURRENT PERIOD | YEAR TO DATE |
|---|---|---|
| OPENING CASH BALANCE | $ .00 | |
| Receipts: | | |
| SALES & REDEMPTIONS | 1,684.00 | |
| OTHER CASH ADDITIONS | | 1,684.00 |
| Total Receipts | $ 1,684.00 | $ 1,684.00 |
| Disbursements: | | |
| PAYMENTS & WITHDRAWALS | .00 | |
| FEES & EXPENSES | .00 | |
| PURCHASES | .00 | |
| OTHER CASH DISBURSEMENTS | .00 | |
| Total Disbursements | $ 1,684.00 | $ .00 |
| CLOSING CASH BALANCE | $ 1,684.00 | |

Cumulative realized capital gain and loss position from
12/31/05 for securities held in principal of account;

| Short Term | Long Term |
|---|---|
| $ .00 | $ .00 |

The above cash transaction summary is provided for information purposes only, and may not reflect actual taxable income or deductible expenses as reportable under the Internal Revenue Code.

# THE BANK OF NEW YORK

## TRUST COMPANY, N.A.

METRICOM 13% DUE 02/15/2010 (DEFAULT)
Account # 608274
December 01, 2006 through December 31, 2006

STATEMENT OF TRANSACTIONS

| DATE | TRAN TYPE | UNITS | DESCRIPTION | INCOME | PRINCIPAL |
|------|-----------|-------|-------------|--------|-----------|
| | | | OPENING BALANCE: | $ .00 | $ .00 |
| /11 | | | BALANCE TRANSFER - SYSTEM CONVERSION | | 1,684.00 |
| | | | CLOSING BALANCE: | $ .00 | $ 1,684.00 |



JPMORGAN
WORLDWIDE SECURITIES SERVICES
GLOBAL PLUS OPERATIONS
14201 DALLAS PARKWAY / 6TH FLOOR
DALLAS TX 75254

# Account Statement

| Statement Period | 12/01/2006 through 12/31/2006 |

**Account**  METRICOM
10211884.1

003515 001/002 GPS-1Z 00 2006364 - CL0000266329
ATTN: IRENE BOSTROM
METRICOM INC
2033 GATEWAY PLACE, SUITE 627
SAN JOSE CA 95110

**Relationship Manager**
GEORGE REAVES
312 267-5121
GEORGE.REAVES@JPMORGAN.COM

**Administrator**
BRENDA COSEY
312-267-5070
BRENDA.COSEY@JPMORGAN.COM

*Visit us at www.jpmorganchase.com*

## Asset Summary

| Asset description | Number of shares Par value | Cost | Market value |
|---|---|---|---|
| | 0.200 | 0.20 | 0.20 |
| CASH & CASH EQUIVALENTS | | | |
| ENDING BALANCE | 0.200 | 0.20 | 0.20 |

## Transaction Summary

| Transaction description | Cash | Cost | Realized gains/losses |
|---|---|---|---|
| BEGINNING BALANCE | 218.24 | 0.00 | |
| DISTRIBUTIONS & WITHDRAWALS | -218.24 | | |
| INCOME | 0.20 | | |
| ENDING BALANCE | 0.20 | 0.00 | |

Case: 01-53291    Doc# 3338    Filed: 01/24/07    Entered: 01/24/07 15:34:59    Page 43 of 46



# Report of Assets

| Number of shares Par value | Asset description | Cost | Market price | Market value |
|---|---|---|---|---|
| **CASH & CASH EQUIVALENTS** | | | | 0.20 |
| 0.200 | CASH PARTICIPATES IN MONEY MKT DEPOSIT ACCT | 0.20 | | 0.20 |
| **TOTAL CASH & CASH EQUIVALENTS** | | 0.20 | | 0.20 |
| **GRAND TOTAL OF ALL ASSETS** | | 0.20 | | |

# Report of Transactions

| Transaction date | Transaction description | Cash | Cost | Realized gains/losses |
|---|---|---|---|---|
| | | 218.24 | 0.00 | |
| 12/01/2006 | BEGINNING BALANCE | -218.24 | | |
| 12/11/2006 | CASH DISBURSEMENT ACCT/REFERENCE #: 01-507947568 BALANCE TRANSFER - SYSTEM CONVERSION | 0.00 | | |
| 12/11/2006 | DAILY ENDING BALANCE | 0.20 | | |
| 12/29/2006 | INCOME CREDITED ON IDLE CASH MONEY MKT DEPOSIT ACCT | 0.20 | | |
| 12/29/2006 | DAILY ENDING BALANCE | 0.20 | 0.00 | |
| 12/31/2006 | ENDING BALANCE | | | |

Accrued income as reported for Cash & Cash Equivalents is exclusive of Cash Management Fees where applicable.

Market value information furnished in this report is derived from sources which JPMorgan believes to be reliable. However, JPMorgan makes no representation as to the accuracy or completeness of such information, which is being provided for the customer's sole use.



JPMORGAN
WORLDWIDE SECURITIES SERVICES
GLOBAL PLUS OPERATIONS
14201 DALLAS PARKWAY / 6TH FLOOR
DALLAS TX 75254



# *Account Statement*

Statement Period   12/01/2006 through 12/31/2006

**Account**      ¬METRICOM ESCROW
              10211884.2

**Relationship Manager**
              GEORGE REAVES
              312 267-5121
              GEORGE.REAVES@JPMORGAN.COM

**Administrator**
              BRENDA COSEY
              312-267-5070
              BRENDA.COSEY@JPMORGAN.COM

003515  002/002 GPS-1Z  00  2006364 - CL0000266329
ATTN: IRENE BOSTROM
METRICOM INC
2033 GATEWAY PLACE, SUITE 627
SAN JOSE CA 95110

*Visit us at www.jpmorganchase.com*

## Asset Summary

| Asset description | Number of shares Par value | Cost | Market value |
|---|---|---|---|
| | NO ASSETS HELD | | |

## Transaction Summary

| Transaction description | Cash | Cost | Realized gains/losses |
|---|---|---|---|
| BEGINNING BALANCE | 1,684.00 | 0.00 | |
| DISTRIBUTIONS & WITHDRAWALS | -1,684.00 | | |
| ENDING BALANCE | 0.00 | 0.00 | |

Account ¬METRICOM ESCROW
10211884.2



## Report of Assets

| Number of shares Par value | Asset description | Cost | Market price | Market value |
|---|---|---|---|---|
| | NO ASSETS HELD | | | |

## Report of Transactions

| Transaction date | Transaction description | Cash | Cost | Realized gains/losses |
|---|---|---|---|---|
| 12/01/2006 | BEGINNING BALANCE | 1,684.00 | 0.00 | |
| 12/11/2006 | CASH DISBURSEMENT ACCT/REFERENCE #: 01-507947568 BALANCE TRANSFER - SYSTEM CONVERSION | -1,684.00 | | |
| | | 0.00 | | |
| 12/11/2006 | DAILY ENDING BALANCE | 0.00 | | |
| 12/31/2006 | ENDING BALANCE | 0.00 | 0.00 | |

Accrued income as reported for Cash & Cash Equivalents is exclusive of Cash Management Fees where applicable.

Market value information furnished in this report is derived from sources which JPMorgan believes to be reliable. However, JPMorgan makes no representation as to the accuracy or completeness of such information, which is being provided for the customer's sole use.

Case: 01-53291     Doc# 3338     Filed: 01/24/07     Entered: 01/24/07 15:34:59     Page 46 of 46

002515 002/002 GPS-1Z 00 2006364 - CL0000286329